B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    **Extreme Remodelers of Sarasota, LLC**    ,    Case No.   **8:12-bk-16134**

Debtor

Chapter    **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 80,000.00 | | |
| B - Personal Property | Yes | 4 | 1,261,159.65 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 587,728.65 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 46 | | 2,068,444.54 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 61 | | | |
| Total Assets | | | 1,341,159.65 | | |
| Total Liabilities | | | | 2,656,173.19 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    **Extreme Remodelers of Sarasota, LLC** _____,      Case No. ___**8:12-bk-16134**_____

Debtor

Chapter _____**7**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

**B6A (Official Form 6A) (12/07)**

In re    **Extreme Remodelers of Sarasota, LLC**                              ,    Case No.    **8:12-bk-16134**
                                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **14909 Secret Harbor Place Bradenton, FL (Value is tax assessed value)** | **Fee simple** | - | **80,000.00** | **142,694.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **80,000.00** | (Total of this page) |
| Total > | **80,000.00** |  |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re **Extreme Remodelers of Sarasota, LLC**                                              Case No.    **8:12-bk-16134**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Liberty Savings Acct. No. 7757 (Amount is approximate)** | - | **1,200.00** |
| | | **Synovus Bank Acct. No. 0180 (Negative balance)** | - | **0.00** |
| | | **Hancock Acct. No. 9638 (Amount is approximate)** | - | **200.00** |
| | | **First Manatee Bank Acct. No. 3242 (Amount is approximate)** | - | **200.00** |
| | | **Englewood Bank Acct. No. 5187 (Amount is approximate)** | - | **200.00** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Osprey Property Management Florida Power & Light TECO Gas Country Club East Investors, LLC Lake Club Investors, LLC SMR Communities Joint Venture, LLC (Amount is approximate)** | - | **80,000.00** |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **3750 South Osprey Avenue, Sarasota, FL 158 James Street, Venice, FL 16014 Topsail Terrace, Bradenton, FL (Miscellaneous furniture)** | - | **30,000.00** |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **3750 South Osprey Avenue, Sarasota, FL 158 James Street, Venice, FL (Miscellaneous decor, artwork)** | - | **25,000.00** |

Sub-Total >     **136,800.00**
(Total of this page)

___3___ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   __**Extreme Remodelers of Sarasota, LLC**_____,    Case No.   __**8:12-bk-16134**_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | | **Accounts receivable** | - | 320,859.65 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

|  | Sub-Total >  | 320,859.65 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Extreme Remodelers of Sarasota, LLC** ,   Case No.    **8:12-bk-16134**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Collections claim against Allegria, LLC (believed uncollectable)** | - | 0.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **3750 South Osprey Avenue, Sarasota, FL 158 James Street, Venice, FL** | - | 3,500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Buildout: 3750 South Osprey Avenue, Sarasota, FL 158 James Street, Venice, FL (Amount is approximate)** | - | 550,000.00 |

Sub-Total >    553,500.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re    **Extreme Remodelers of Sarasota, LLC**                                    ,     Case No.    **8:12-bk-16134**
                                             Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | | **Appliances:**<br>**3750 South Osprey Avenue, Sarasota, FL**<br>**158 James Street, Venice, FL**<br>**(Amount is approximate)** | - | 250,000.00 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >        250,000.00
(Total of this page)
Total >        1,261,159.65

Sheet   __3__   of   __3__   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/10)

In re    **Extreme Remodelers of Sarasota, LLC**                    ,    Case No.    **8:12-bk-16134**

Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
☑ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

___0___ continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re **Extreme Remodelers of Sarasota, LLC** ,    Case No. __8:12-bk-16134__
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" , include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**1st Manatee Bank**<br>**Ross Hodges**<br>**5100 Cortez Road West**<br>**Bradenton, FL 34210** | | - | **Machinery, equipment**<br><br><br>Value $          **Undetermined** | | | | **Undetermined** | **Undetermined** |
| Account No.<br><br>**Drillot Corporation**<br>**325 Horizon Drvie**<br>**Suwanee, GA 30024** | | - | **UCC Filing**<br><br>**Inventory, goods**<br><br>Value $          **0.00** | | | X | **0.00** | **Undetermined** |
| Account No.<br><br>**Merchant Cash and Capital, LLC**<br>**450 Park Avenue South**<br>**11th Floor**<br>**New York, NY 10016** | | - | **Receivables**<br><br><br>Value $          **0.00** | | | X | **0.00** | **0.00** |
| Account No.<br><br>**Strategic Funding**<br>**c/o BRT Financial**<br>**Attn:  Dianna Bonomo**<br>**450 State Road 13 N, Suite 106-408**<br>**Saint Johns, FL 32259** | X | - | **Line of credit**<br><br><br>Value $          **0.00** | | | | **190,000.00** | **190,000.00** |

| | | |
|---|---|---|
| __1__ continuation sheets attached | Subtotal<br>(Total of this page) | **190,000.00** | **190,000.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____ ,  Case No. __8:12-bk-16134_____
                                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **xxxxxxx2157** | | | | **First mortgage** | | | | | |
| **Synovus Bank Attn: Richard Anthony, CEO PO Box 120 Columbus, GA 31902** | - | | | **14909 Secret Harbor Place Bradenton, FL (Value is tax assessed value)** | | | | | |
| | | | | Value $          **80,000.00** | | | | **142,694.00** | **Undetermined** |
| Account No. | | | | **Build out and show room at 3750 Osprey, Bradenton** | | | | | |
| **Wood-Mode, Inc. POB 824503 Philadelphia, PA 19182-4503** | X - | | | | | | | | |
| | | | | Value $          **0.00** | | | | **255,034.65** | **Undetermined** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __1___ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **397,728.65** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **587,728.65** | **190,000.00** |

B6E (Official Form 6E) (4/10)

.

In re    **Extreme Remodelers of Sarasota, LLC**                                                    Case No.    **8:12-bk-16134**
                                                                                                    ,
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 04/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_____1_____    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **Extreme Remodelers of Sarasota, LLC**                                      ,    Case No.    **8:12-bk-16134**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Notice purposes | | | | | |
| **Florida Department of Revenue 5050 W. Tennessee St. Tallahassee, FL 32399** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Notice purposes | | | | | |
| **Internal Revenue Service Centralized Insolvency Operations P.O. Box 7346 Philadelphia, PA 19101-7346** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Notice purposes | | | | | |
| **Manatee County Tax Collector P.O. Box 25300 Bradenton, FL 34206** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Notice purposes | | | | | |
| **Sarasota County Tax Collector 101 S. Washington Blvd. Sarasota, FL 34236** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  _1_  of  _1_   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| | | 0.00 |
| Total (Report on Summary of Schedules) | 0.00 | 0.00 |
| | | 0.00 |

B6F (Official Form 6F) (12/07)

In re   **Extreme Remodelers of Sarasota, LLC**                                        Case No. __8:12-bk-16134__
                                                              ,
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **1st Manatee Bank** **Ross Hodges** **5100 Cortez Road West** **Bradenton, FL 34210** | - | | | | | | 1,257.42 |
| Account No. | | | | | | | |
| **84 Lumber** **Dale Cutler/Ellen(acct.)** **POB 365** **Eighty Four, PA 15330** | | | | | | | 5,027.86 |
| Account No. | | | Notice purposes | | | | |
| **A Phipps Design, Inc.** **Attn:  Brian E. Phipps, President** **3615 Mineola Drive** **Sarasota, FL 34239** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **AAA Precast Stone, Inc.** **Bryan Haveman** **1470 12th Street East** **Palmetto, FL 34221** | - | | | | | | 12,059.67 |
| __45__ continuation sheets attached | | | | | Subtotal (Total of this page) | | 18,344.95 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Extreme Remodelers of Sarasota, LLC**                                      ,          Case No.    **8:12-bk-16134**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Absolute Aluminum Adam Rankin 1220 Ogden Road Venice, FL 34285** | - | | | | | | | 10,242.46 |
| Account No. | | | | | | | | |
| **Absolute Window & Shutter Inc. Dan Fiorelli 210 Center Court Venice, FL 34285** | - | | | | | | | 16,339.19 |
| Account No. | | | | Services | | | | |
| **Adams and Reese, LLP 1515 Ringling Blvd Suite 700 Sarasota, FL 34236** | - | | | | | | | 35,000.00 |
| Account No. | | | | | | | | |
| **ADT Security Services, Inc. PO Box 371967 Pittsburgh, PA 15250-7967** | - | | | | | | | 137.48 |
| Account No. | | | | | | | | |
| **AIH Drapery & Blind Service Al Hernandez 7797 Saddle Creek Trail Sarasota, FL 34241** | - | | | | | | | 776.82 |

Sheet no. __1__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

62,495.95

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____,   Case No. __8:12-bk-16134_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AI Purmort Insurance 3340 Bee Ridge Rd. Sarasota, FL 34239 | | - | | | | | | Undetermined |
| Account No. | | | | Contract to build or remodel | | | | |
| Bart and Jennifer Alford 20 Erie Ave. Glendale, OH 45246 | | - | | | | | | Undetermined |
| Account No. | | | | | | | | |
| All Glass & Windows, Inc. David Fleeman 241 Interstate Court Sarasota, FL 34240 | | - | | | | | | 19,140.42 |
| Account No. | | | | | | | | |
| Alsco POB 4315 Sarasota, FL 34230-4315 | | - | | | | | | 1,111.96 |
| Account No. | | | | | | | | |
| Anderson AV Luke Anderson 13930 Wood Duck Circle Lakewood Ranch, FL 34202 | | - | | | | | | 5,439.78 |

Sheet no. __2___ of __45__ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)     25,692.16

B6F (Official Form 6F) (12/07) - Cont.

In re  **Extreme Remodelers of Sarasota, LLC**                               ,    Case No.   **8:12-bk-16134**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Services, 1425 Gulf of Medico Drive, #D503, Longboat Key, FL | | | | |
| Antony Stefan Architect, PLLC Tony Stefan 3365 Ramblewood Place Sarasota, FL 34237 | - | | | | | | | 4,115.00 |
| Account No. | | | | | | | | |
| Appliance Service of Florida 1631 W. University Parkway Sarasota, FL 34342 | - | | | | | | | 140.00 |
| Account No. | | | | Contract to build or remodel | | | | |
| Alex and Susan Arcady 8140 Natures Way, #12 Lakewood Ranch, FL 34202 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Ardaman & Associates, Inc. Dept. 1668 Denver, CO 80291-1668 | - | | | | | | | 2,427.50 |
| Account No. | | | | | | | | |
| Artistree Landscape Maintenance & Design 299 S. Havana Road Venice, FL 34292 | - | | | | | | | Undetermined |

Sheet no. __3__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
| --- | --- |
| | **6,682.50** |

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____,    Case No. __8:12-bk-16134_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Contract to build or remodel 14708 Newtonmore Lane | | | | |
| **Bill and Barbara Axline** **1313 N Franklin Place, #1806** **Milwaukee, WI 53202** | | | | | | | | **Undetermined** |
| Account No. | | - | | | | | | |
| **Babe's Plumbing Inc.** **140 E. Miami Ave.** **Venice, FL 34285** | | | | | | | | **125.10** |
| Account No. | | - | | | | | | |
| **Bacon's Furniture** **7522 South Tamiami Trail** **Sarasota, FL 34231** | | | | | | | | **11,071.30** |
| Account No. | | - | | | | | | |
| **Baker Land Clearing** **Danny Baker** **5527 Palmer Blvd.** **Sarasota, FL 34232** | | | | | | | | **1,395.00** |
| Account No. | | - | | Contract to build or remodel | | | | |
| **Denise Barratt** **1425 Gulf of Mexico Dr., D503** **Longboat Key, FL 34228** | | | | | | | | **Undetermined** |

Sheet no. __4___ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,591.40**

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____,    Case No. ___8:12-bk-16134_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Baughman Estate**<br>**15613 Linn Park Terr.**<br>**Lakewood Ranch, FL 34202** | - | | | Contract to build or remodel 15613 Linn Park Terrace | | | | **Undetermined** |
| Account No.<br><br>**Best Electric Inc.**<br>**Ron Parrish**<br>**PO Box 758**<br>**Laurel, FL 34272** | - | | | | | | | **311.40** |
| Account No.<br><br>**Tim and Toni Bixler**<br>**1064 N Tamiami Trail, #1116**<br>**Sarasota, FL 34236** | - | | | Contract to build or remodel 613 Triton Avenue | | | | **Undetermined** |
| Account No.<br><br>**Kenny Blassick**<br>**d/b/a Suncoast IT Solutions**<br>**5102 88th Street East**<br>**Bradenton, FL 34211-3734** | - | | | | | | | **2,405.00** |
| Account No.<br><br>**Blue Ribbon Plumbing Service, Inc.**<br>**Linda**<br>**1574 Global Ct.**<br>**Sarasota, FL 34240-7860** | - | | | | | | | **Undetermined** |

Sheet no. _5___ of _45__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **2,716.40**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Extreme Remodelers of Sarasota, LLC** ,  Case No.  **8:12-bk-16134**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bob Miller Masonry, Inc. Ken Miller 6215 E. Sawgrass Road Sarasota, FL 34240 | - | | | | | | | 8,106.00 |
| Account No. | | | | | | | | |
| Bobcat Holdings LLC - Bobcat Disposal Kerstin Muise 7247 Dalainey Court Sarasota, FL 34240 | - | | | | | | | 2,237.64 |
| Account No. | | | | | | | | |
| Branden Lukes Artful Walls, LLC Branden Lukes 4331 Nelson Avenue Sarasota, FL 34231 | - | | | | | | | 1,675.00 |
| Account No. | | | | | | | | |
| Brewer Carpet One David France 1696 N. Lime Avenue Sarasota, FL 34237 | - | | | | | | | 71,205.55 |
| Account No. | | | | | | | | |
| Bright House Networks POB 30765 Tampa, FL 33630-3765 | - | | | | | | | 1,761.87 |

Sheet no. **6** of **45** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **84,986.06**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Extreme Remodelers of Sarasota, LLC**_____,     Case No. __**8:12-bk-16134**_____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract to build or remodel 15328 Leven Links Place | | | | |
| **William and Ann Brownfield 600 Park Crest Dr. Thiensville, WI 53092** | - | | | | | | | **Undetermined** |
| Account No. | | | | Moneys loaned | | | | |
| **James L. Butler 905 Macewen Drive Osprey, FL 34229** | - | | | | | | | **537,000.00** |
| Account No. | | | | | | | | |
| **Calcs Plus 121 Triple Diamond Blvd. #16 Venice, FL 34275** | - | | | | | | | **536.30** |
| Account No. | | | | Contract to build or remodel | | | | |
| **Paul and Sharon Catalano 22 Stratford Ct. E. Amherst, NY 14051** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **Cervantes Concrete Construction LLC Alfonso Cervantes 2223 Seward Circle Sarasota, FL 34234** | - | | | | | | | **5,348.00** |

Sheet no. _**7**___ of _**45**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**542,884.30**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Extreme Remodelers of Sarasota, LLC**                                ,    Case No.    **8:12-bk-16134**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract to build or remodel 14827 Leopard Creek Place | | | | |
| **Robert and Barbara Chalson** **14827 Leopard Creek Place** **Lakewood Ranch, FL 34202** | | - | | | | | | **Undetermined** |
| Account No. | | | | Contract to build or remodel | | | | |
| **Christophe Chene and Grace Lin Hong** **5516 Bilbao Place** **Sarasota, FL 34238** | | - | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **City Electric Supply** **2239 Bee Ridge Road** **Sarasota, FL 34239** | | - | | | | | | **90.06** |
| Account No. | | | | Utility services | | | | |
| **City of Sarasota - Utilities** **POB 31656** **Tampa, FL 33631** | | - | | | | | | **113.68** |
| Account No. | | | | Contract to build or remodel 8214 Portlight Court | | | | |
| **James Clark** **1143 Mallard Marsh Dr.** **Osprey, FL 34229** | | - | | | | | | **Undetermined** |

Sheet no. __8__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **203.74**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Extreme Remodelers of Sarasota, LLC**_____ ,   Case No. ___**8:12-bk-16134**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Classic Business Machines Angel 795 Bell Road Sarasota, FL 34240** | - | | | | | | | 1,628.23 |
| Account No. | | | | | | | | |
| **Clean Toilets (Scotties Potties) Amanda 3506 81st Ct. E. Bradenton, FL 34211** | - | | | | | | | 3,706.65 |
| Account No. | | | | | | | | |
| **Coast to Coast Pools Matt Russell 1891 Porter Lake Drive Suite 107 Sarasota, FL 34240** | - | | | | | | | 162,539.25 |
| Account No. | | | | Contract to build or remodel | | | | |
| **Bert and Diane Cohen 20 Bradley Rd. Andover, MA 01810** | - | | | | | | | Undetermined |
| Account No. | | | | Contract to build or remodel | | | | |
| **Dr. Ramon Colina 235 Cocoanut Ave., #121D Sarasota, FL 34236** | - | | | | | | | Undetermined |

Sheet no. __**9**___ of __**45**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

167,874.13

B6F (Official Form 6F) (12/07) - Cont.

In re     **Extreme Remodelers of Sarasota, LLC**                                    ,     Case No.     **8:12-bk-16134**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Comcast Communications** <br> **POB 105184** <br> **Atlanta, GA 30348-5184** | - | | | | | | | 614.04 |
| Account No. <br><br> **Commercial Residential Aluminum** <br> **Eric Zito** <br> **115 Morse Court** <br> **Venice, FL 34275** | - | | | | | | | 1,002.40 |
| Account No. <br><br> **Conditioned Air** <br> **Keena Burns** <br> **1040 Knights Trail Road** <br> **Unit A** <br> **Venice, FL 34275** | - | | | | | | | 2,662.00 |
| Account No. <br><br> **Copiers Plus +** <br> **Scott** <br> **188 Triple Diamond Blvd., #A4** <br> **Venice, FL 34275** | - | | | | | | | 385.20 |
| Account No. <br><br> **Cortez Heating & Air Conditioning, Inc.** <br> **P O Box 78** <br> **Oneco, FL 34264** | - | | | | | | | 1,678.00 |

Sheet no. __10__ of __45__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,341.64

B6F (Official Form 6F) (12/07) - Cont.

In re   **Extreme Remodelers of Sarasota, LLC**                              ,   Case No.   **8:12-bk-16134**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Coviello Associates, Inc.** **Mike** **738 East Venice Avenue** **Suite D** **Venice, FL 34285** | - | | | | | | | **58,926.20** |
| Account No. | | | | Contract to build or remodel | | | | |
| **Priscilla and David Crawford** **500 Trinity Lane N., Apt. 4209** **St. Petersburg, FL 33716** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **Critter Ridge Landscape Contractors** **Steve Nielson** **7660 Fruitville Road** **Sarasota, FL 34240** | - | | | | | | | **10,003.00** |
| Account No. | | | | | | | | |
| **Crown Bath Corp.** **Don Potocki** **6071 Medici Ct., #202** **Sarasota, FL 34243** | - | | | | | | | **375.00** |
| Account No. | | | | | | | | |
| **Custom Air, Inc.** **Jason Hescock** **6384 Tower Lane** **Sarasota, FL 34240** | - | | | | | | | **29,455.66** |

Sheet no. __11__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**98,759.86**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Extreme Remodelers of Sarasota, LLC** ,  Case No.  **8:12-bk-16134**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Custom Countertop Creations** <br> **160 James Street** <br> **Venice, FL 34285** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Custom Made Home Components** <br> **Richard Speaker** <br> **1357 McCall Road, Unit #1** <br> **Port Charlotte, FL 33981** | - | | | | | | **13,816.16** |
| Account No. | | | | | | | |
| **D&D Garage Doors** <br> **Ken Pittenger** <br> **1177 Cattlemen Road** <br> **Sarasota, FL 34240** | - | | | | | | **4,980.00** |
| Account No. | | | Contract to build or remodel | | | | |
| **Daniel and Denise D'Andrea** <br> **9019 Stone Harbour Loop** <br> **Bradenton, FL 34212** | - | | | | | | **Undetermined** |
| Account No. | | | Contract to build or remodel | | | | |
| **Charles Dall'Acqua** <br> **2509 Casey Key Rd.** <br> **Nokomis, FL 34275** | - | | | | | | **Undetermined** |

Sheet no. **12** of **45** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**18,796.16**

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC__ _____,   Case No. ___8:12-bk-16134___
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Daltile Katina or Sandy PO Box 209058 Dallas, TX 75320-9058 | - | | | | | | 42,157.13 |
| Account No. | | | | | | | |
| Daniel Insulation, LLC Richard Kinnee PO Box 830 Pinellas Park, FL 33780 | - | | | | | | 10,648.89 |
| Account No. | | | | | | | |
| Daniels Plumbing Service, Inc. 5730 Jason Lee Place Sarasota, FL 34233 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Danny Via Plumbing, Inc. Danny Via 6111 Porter Way Sarasota, FL 34232 | - | | | | | | 62,853.00 |
| Account No. | | | | | | | |
| Dave's Quality Services, Inc. Chris VanEmmerik 912 SE 46th Lane Suite 203 Cape Coral, FL 33904 | - | | | | | | 26,544.37 |

Sheet no. __13__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| Subtotal (Total of this page) | 142,203.39 |
|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____,    Case No. __8:12-bk-16134_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Davidson Insulation Acoustics, Inc. Ted Blanchard PO Box 280939 Murdock, FL 33938-0939 | - | | | | | | | 22,184.00 |
| Account No. | | | | | | | | |
| Decorative Paver Concepts Brian Wilson 4654 East SR 64, #130 Bradenton, FL 34208 | - | | | | | | | 54,071.30 |
| Account No. | | | | | | | | |
| Del Air Heating AC & Ref Inc. Robert G Dello Russo 531 Codisco Way Sanford, FL 32771 | - | | | | | | | 8,717.50 |
| Account No. | | | | | | | | |
| Detweiler's Propane Gas Service Michelle 6651 15th Street East Sarasota, FL 34243 | - | | | | | | | 1,393.35 |
| Account No. | | | | | | | | |
| Diamond Clear Nora 4020 Center Gate Blvd. Sarasota, FL 34233 | - | | | | | | | 10,479.20 |

Sheet no. __14__ of __45__ sheets attached to Schedule of        Subtotal          | 96,845.35
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Extreme Remodelers of Sarasota, LLC**                                ,        Case No.   **8:12-bk-16134**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Distinctive Surfaces of Florida Inc.** **Lisa Hagendorn** **8272 Vico Court** **Sarasota, FL 34240** | - | | | | | | | 11,822.66 |
| Account No. | | | | | | | | |
| **Doug Parsons Stucco, Inc.** **1605 Hammock Drive** **Nokomis, FL 34275** | - | | | | | | | 6,444.81 |
| Account No. | | | | | | | | |
| **Downs Glass Company, Inc.** **Spencer Lynn** **4496 Mcashton Street** **Sarasota, FL 34233** | - | | | | | | | 4,356.70 |
| Account No. | | | | Contract to build or remodel | | | | |
| **Theodore and Denise Drabik** **7564 Andora Dr.** **Sarasota, FL 34238** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **Dueall Construction, Inc.** **Sal Ventimiglia** **6813 US HWY 301 South** **Riverview, FL 33578** | - | | | | | | | 20,263.88 |

Sheet no. __15__ of __45__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    42,888.05

B6F (Official Form 6F) (12/07) - Cont.

In re   **Extreme Remodelers of Sarasota, LLC**                          ,     Case No.   **8:12-bk-16134**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Encore PEO, Inc.** <br> **1700 Dr. MLK Street N.** <br> **Suite B** <br> **Saint Petersburg, FL 33704** | - | | | | | | 28,000.00 |
| Account No. <br><br> **ExxonMobil** <br> **Processing Center** <br> **POB 688938** <br> **Des Moines, IA 50368-8938** | - | | | | | | 19.41 |
| Account No. <br><br> **First Choice Home Repair, Inc.** <br> **First Auto Detailing dba** <br> **2256 W. Cork Oak Street** <br> **Sarasota, FL 34232** | - | | | | | | 4,658.00 |
| Account No. <br><br> **Florida Blueprint of Sarasota, LLC** <br> **3927 Bee Ridge Road** <br> **Saraosta, FL 34234** | - | | | | | | 549.03 |
| Account No. <br><br> **Ford Motor Credit** <br> **POB 650575** <br> **Dallas, TX 75265-0575** | - | | | | | | 1,093.48 |

Sheet no. __16__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    34,319.92

B6F (Official Form 6F) (12/07) - Cont.

In re   **Extreme Remodelers of Sarasota, LLC**                    ,     Case No.   **8:12-bk-16134**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ford Motor Credit Co.**<br>**National Bankruptcy Service Center**<br>**P.O. Box 537901**<br>**Livonia, MI 48153** | - | | | **Deficiency claim** | | | | **Undetermined** |
| Account No.<br><br>**Fox Restaurant Equipment & Supply**<br>**KC Fox or Tony**<br>**1634 Northgate Blvd.**<br>**Sarasota, FL 34234** | - | | | | | | | **185.71** |
| Account No.<br><br>**FPL**<br>**FPL General Mail Facility**<br>**Miami, FL 33188-0001** | - | | | **Utility services** | | | | **2,022.99** |
| Account No.<br><br>**FPL Energy Services (VCC gas)**<br>**P O Box 25426**<br>**Miami, FL 33102** | - | | | | | | | **47.28** |
| Account No.<br><br>**Franklin Lighting, Inc.**<br>**3600 N. Lockwood Ridge Road**<br>**Sarasota, FL 34234** | - | | | | | | | **Undetermined** |

Sheet no.  __17__  of  __45__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,255.98**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Extreme Remodelers of Sarasota, LLC**                                ,    Case No.    **8:12-bk-16134**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Reimbursement | | | | |
| **Frimel, Kimberly** **6789 Paseo Castille** **Sarasota, FL 34238** | - | | | | | | 26.79 |
| Account No. | | | | | | | |
| **G & G Distributors, Inc. (Screws)** **Carla** **305 Scarlet Blvd.** **Oldsmar, FL 34677** | - | | | | | | 683.87 |
| Account No. | | | | | | | |
| **Gallo Building Services, Inc.** **Ron Mattes** **1413 Tech Blvd., Suite 111** **Tampa, FL 33619** | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| **Gardenmasters of SWFL, Inc.** **Pat McKinney** **400 East Venice Avenue** **Venice, FL 34285** | - | | | | | | 150.00 |
| Account No. | | | Contract to build or remodel | | | | |
| **Gary and Linda Goldsmith** **8146 Nature's Way #17** **Bradenton, FL 34202** | - | | | | | | Undetermined |

| | | |
|---|---|---|
| Sheet no. __18__ of __45__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 860.66 |

B6F (Official Form 6F) (12/07) - Cont.

In re __**Extreme Remodelers of Sarasota, LLC**_____,   Case No. ___**8:12-bk-16134**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Contract to build or remodel | | | | |
| **Bijan and Teresa Gorji 7614 Desert Inn Way Lakewood Ranch, FL 34202** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Gorman Bath Gallery (Hajoca Corporation) POB 905320 Charlotte, NC 28290-5320** | - | | | | | | **3,917.11** |
| Account No. | | | | | | | |
| **Gulf Western Roofing Robert Gillingham P O Box 368377 Bonita Springs, FL 34136** | - | | | | | | **2,099.50** |
| Account No. | | | Contract to build or remodel | | | | |
| **Manoj Gupta and Vivien Chan 88 Washington Placem Unit 3D New York, NY 10011** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **HADCO, Inc. Po Box 945505 Atlanta, GA 30394-5505** | - | | | | | | **55,213.10** |

Sheet no. __**19**__ of __**45**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**61,229.71**

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____,    Case No. __8:12-bk-16134_____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Contract to build or remodel | | | | |
| Simon and Tracy Hales Hawthorns, The Warren Radlett, England, WD7 7DU | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Halex Marketing Andrea 6131 Lyons Road, Suite 101 Coconut Creek, FL 33073 | - | | | | | | | 107.54 |
| Account No. | | | | | | | | |
| HAMCO Business Supplies 1951-C Porter Lake Dr. Sarasota, FL 34240 | - | | | | | | | 62.60 |
| Account No. | | | | | | | | |
| Hand Crafted Iron Doors LLC Rick Reid 15206 Camargo Place Lakewood Ranch, FL 34202 | - | | | | | | | 8,302.50 |
| Account No. | | | | | | | | |
| HBS Drywall LLC Brian Bonifate 7357 International Place Suite 104 Sarasota, FL 34240 | - | | | | | | | 16,159.82 |

Sheet no. __20__ of __45__ sheets attached to Schedule of                              Subtotal                24,632.46
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Extreme Remodelers of Sarasota, LLC_____,  Case No. __8:12-bk-16134_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Heritage Glass, Inc. 1200 Ogden Road, Bldg. 3 Venice, FL 34285 | - | | | | | | | 9,365.00 |
| Account No. | | | | | | | | |
| Hernandez Landscaping 515 65th Avenue West Bradenton, FL 34207 | - | | | | | | | 2,625.00 |
| Account No. | | | | | | | | |
| Hershman Plumbing AJ Hershman 2918 Hyde Park Street Sarasota, FL 34239 | - | | | | | | | 3,405.00 |
| Account No. | | | | | | | | |
| John S. Herwick 4396 Bowsprit Court, 4E Fort Myers, FL 33919 | - | | | | | | | 248.50 |
| Account No. | | | | | | | | |
| Hinkley Lighting Martha Graham PO Box 72062 Cleveland, OH 44192 | - | | | | | | | Undetermined |

| | | | |
| --- | --- | --- | --- |
| Sheet no. __21__ of __45__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal (Total of this page) | 15,643.50 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Extreme Remodelers of Sarasota, LLC** , Case No. **8:12-bk-16134**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract to build or remodel | | | | |
| Michael and Beverly Holtz 1414 3rd St. Circle E. Palmetto, FL 34221 | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| Hughey Construction Services, LLC Arnold Hughey 19840 Cobblestone Circle Venice, FL 34292 | - | | | | | | | **30,010.00** |
| Account No. | | | | | | | | |
| Imola Ceramica David Kapper 8975 NW 25th Street Miami, FL 33172 | - | | | | | | | **280.42** |
| Account No. | | | | | | | | |
| Impact Pest Elimination Gary Cole 4023 Sawyer Road, Unit 140B Sarasota, FL 34233 | - | | | | | | | **2,380.60** |
| Account No. | | | | | | | | |
| InterCall P O Box 281866 Atlanta, GA 30384-1866 | - | | | | | | | **13.72** |

Sheet no. __22__ of __45__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **32,684.74**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Extreme Remodelers of Sarasota, LLC**               ,   Case No.   **8:12-bk-16134**

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**J.P. Services of Sarasota, LLC**<br>**Anthony Parodo**<br>**5224 Harold Avenue**<br>**Sarasota, FL 34235** | - | | | | | | **480.00** |
| Account No.<br><br>**Jansen & Sons Insulation**<br>**Mike Sullivan**<br>**745 Commerce Drive**<br>**Venice, FL 34292-1727** | - | | | | | | **10,320.60** |
| Account No.<br><br>**JFC Construction, LLC**<br>**Jim Fralin**<br>**752 Commerce Drive, Suite 3**<br>**Venice, FL 34292** | - | | | | | | **850.00** |
| Account No.<br><br>**Jim Cuddy Realty Posts, LLC**<br>**602 Roberts Bay Dr.**<br>**Nokomis, FL 34275** | - | | | | | | **90.00** |
| Account No.<br><br>**JM Ireland Woodwork**<br>**James Ireland**<br>**5902 100th Ave East**<br>**Parrish, FL 34219** | - | | | | | | **Undetermined** |

Sheet no. __23__ of __45__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **11,740.60**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Extreme Remodelers of Sarasota, LLC**                          ,   Case No.   **8:12-bk-16134**
_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **JMO Corp LLC Mike Worthley 2170 Princeton Street Sarasota, FL 34237** | - | | | | | | 1,750.67 |
| Account No. **JSJ Tile & Stone, Inc. Gena Rogers 212 7th Street E Bradenton, FL 34208** | - | | | | | | 382.25 |
| Account No. **Judith Reichard Trustee Scott Reichard 107 Meadow Drive Urbana, IL 61801** | - | | | | | | **Undetermined** |
| Account No. **Kearney Moving & Storage, Inc. 641 N Tamiami Trail Nokomis, FL 34275** | - | | | | | | 1,469.25 |
| Account No. **Sandra and Daniel Kegg 18089 Pond Ridge Circle Gurnee, IL 60031** | - | | **Contract to build or remodel 15307 Lynn Park Terrace** | | | | **Undetermined** |

Sheet no. __24__ of __45__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,602.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Extreme Remodelers of Sarasota, LLC**                    ,    Case No.    **8:12-bk-16134**
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Kimal Lumber Company POB 1177 Nokomis, FL 34274** | - | | | | | | | **Undetermined** |
| Account No. | | | | Contract to build or remodel | | | | |
| **John and Susan Kline 12248 Voyageur Ct. Indianapolis, IN 46236** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **L&T Engineering Group, Inc. Harry Taylor 14868 Tamiami Trail North Port, FL 34287** | - | | | | | | | **900.00** |
| Account No. | | | | Reimbursement | | | | |
| **Renee L. Laird 6211 Medici Court, #302 Sarasota, FL 34243** | - | | | | | | | **11.54** |
| Account No. | | | | | | | | |
| **Lakewood Ranch Mainstreet LLC 14400 Covenant Way Lakewood Ranch, FL 34202** | - | | | | | | | **28,683.34** |

Sheet no. __25__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **29,594.88**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Extreme Remodelers of Sarasota, LLC**                        ,    Case No.    **8:12-bk-16134**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Latite Roofing & Sheet Metal Company Guil Geneau 7959 Drew Circle Ft. Myers, FL 33967** | - | | | | | | | **45,289.50** |
| Account No. | | | | Contract to build or remodel | | | | |
| **Laurel Oak County Club 2700 Gary Player Blvd. Sarasota, FL 34240** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **LCID Studio, LLC P O Box 976 Sarasota, FL 34230** | - | | | | | | | **200.00** |
| Account No. | | | | | | | | |
| **LJ Lewis Painting, Inc. Gary Saff 6004 38th Avenue East Bradenton, FL 34208** | - | | | | | | | **7,091.00** |
| Account No. | | | | | | | | |
| **LWR Development, LLC 14400 Covenant Way Lakewood Ranch, FL 34202** | - | | | | | | | **200.00** |

Sheet no. __26__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**52,780.50**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Extreme Remodelers of Sarasota, LLC**                          ,          Case No.    **8:12-bk-16134**
                                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| LyteWorks 816 Manatee Ave. E. Bradenton, FL 34208 | - | | | | | | | 2,798.82 |
| Account No. | | | | | | | | |
| Makam Inc. dba PLS Construction Mike Meaux 3076 Irving Street Sarasota, FL 34237 | - | | | | | | | 2,917.66 |
| Account No. | | | | | | | | |
| Manasota Flooring, Inc. Robert Tiffany 3551 North Washington Blvd. Sarasota, FL 34234 | - | | | | | | | 24,408.09 |
| Account No. | | | | | | | | |
| Manatee County Utilities Dept POB 25350 Bradenton, FL 34206-5350 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Maris Slakans Construction Maris Slakans 2428 51st Street Sarasota, FL 34234 | - | | | | | | | 8,910.00 |

Sheet no. __27__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    39,034.57

B6F (Official Form 6F) (12/07) - Cont.

In re  **Extreme Remodelers of Sarasota, LLC**
_____ ,        Case No.    **8:12-bk-16134**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mastercraft Flooring Distributors, Inc.** **Allan Nordstrom** **13001 NW 38th Avenue** **Miami, FL 33054** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Metro Electric LLC** **Olivia King Girard** **1850 Porter Lake Drive** **Unit 104** **Sarasota, FL 34240** | - | | | | | | **2,422.98** |
| Account No. | | | | | | | |
| **Miradecks** **Craig** **4411 Bee Ridge Rd.** **Sarasota, FL 34233** | - | | | | | | **1,166.40** |
| Account No. | | | Contract to build or remodel | | | | |
| **Frank Mosca** **6725 The Masters Ave.** **Lakewood Ranch, FL 34202** | - | | | | | | **Undetermined** |
| Account No. | | | Contract to build or remodel | | | | |
| **Brian and Donna Moughty** **11018 Hyacinth Place** **Bradenton, FL 34202** | - | | | | | | **Undetermined** |

Sheet no. __28__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,589.38**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Extreme Remodelers of Sarasota, LLC**                    ,    Case No.    **8:12-bk-16134**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Murphy, John John Murphy 865 Java Plum Avenue North Fort Myers, FL 33903 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| My Shower Door Lee Neeb 17132 Alico Center Road Ft. Myers, FL 33967 | - | | | | | | | 45.36 |
| Account No. | | | | Contract to build or remodel | | | | |
| John Myers - Dorothy Bodenburg 601 18th Street Huntington Beach, CA 92648 | - | | | | | | | Undetermined |
| Account No. | | | | Contract to build or remodel | | | | |
| Barbara and Joseph Najmy 5913 55th Dr. E. Bradenton, FL 34203 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Newville Masonry, LLC Tim 2121 Eugene St. Sarasota, FL 34231 | - | | | | | | | 37,600.00 |

Sheet no. __29__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,645.36

B6F (Official Form 6F) (12/07) - Cont.

In re    **Extreme Remodelers of Sarasota, LLC**                                      ,    Case No.    **8:12-bk-16134**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Norton, Hammersley, Lopez & Skokos, P.A. 1819 Main Street, #610 Sarasota, FL 34236 | | - | | | | | | 1,260.84 |
| Account No. | | | | Contract to build or remodel | | | | |
| Jill Nugent 8424 Abingdon Ct. Bradenton, FL 34201 | | - | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Olsen Roofing Eric Olsen 565 Colonial Road Venice, FL 34293 | | - | | | | | | Undetermined |
| Account No. | | | | Rent | | | | |
| Osprey Property Management, LLC 124 Fountain View St. Clinton, NY 13323 | X | - | | | | | | 14,696.70 |
| Account No. | | | | | | | | |
| Overhead Door Company of Sarasota Derek Stottlemyer 1249 Stringfield Avenue Sarasota, FL 34237 | | - | | | | | | 32,346.00 |

Sheet no. __30__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,303.54

B6F (Official Form 6F) (12/07) - Cont.

In re  **Extreme Remodelers of Sarasota, LLC**                                      ,     Case No.   **8:12-bk-16134**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Pen Wholesale Distribution 2050 12th St. Sarasota, FL 34237 | - | | | | | | | 310.74 |
| Account No. | | | | | | | | |
| Phoenix Building Solutions, LLC Rob McIntyre 107 Dunbar Avenue, Suite E Oldsmar, FL 34677 | - | | | | | | | 23,708.45 |
| Account No. | | | | | | | | |
| Pinnacle Sales Group Tiffany Collins PO Box 788 Dundee, FL 33838-0788 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Plant Parents of Sarasota, Inc. 6742 Richardson Rd. Sarasota, FL 34240 | - | | | | | | | 102.24 |
| Account No. | | | | | | | | |
| Plumbing Express, Inc. Paul Bogacz 2249 Industrial Blvd. Sarasota, FL 34234 | - | | | | | | | 6,783.10 |

Sheet no. __31__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    30,904.53

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____,  Case No. ___8:12-bk-16134_____
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract to build or remodel 16011 Daysailor Trail | | | | |
| Samual and Lorites Poots 7928 Royal Queensland Way Lakewood Ranch, FL 34202 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Preferred Painting Mike Janis 3152 53rd Street Sarasota, FL 34234 | - | | | | | | | 5,430.44 |
| Account No. | | | | | | | | |
| Premier Building Products Guy Murray 13014 N. Dale Mabry Hwy. #163 Tampa, FL 33618 | - | | | | | | | 11,102.57 |
| Account No. | | | | | | | | |
| Preshers Tool & Fastener 910 SE 14th Place Cape Coral, FL 33990 | - | | | | | | | 59.40 |
| Account No. | | | | | | | | |
| Probuild Richard Green 516 6th Avenue East Bradenton, FL 34208 | - | | | | | | | 38,043.87 |

Sheet no. __32__ of __45__ sheets attached to Schedule of          Subtotal          54,636.28
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Extreme Remodelers of Sarasota, LLC**                                   ,   Case No.   **8:12-bk-16134**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Quarry Direct, Inc. Sal Toleli 2800 N. Washington Blvd. Sarasota, FL 34234 | - | | | | | | 669.90 |
| Account No. | | | | | | | |
| Ramos Painting Inc. Adrian Ramos PO Box 50125 Sarasota, FL 34232 | - | | | | | | 16,678.06 |
| Account No. | | | | | | | |
| Rayco Electric, Inc. Matt Goar 603 18th Avenue West Bradenton, FL 34205 | - | | | | | | 2,919.50 |
| Account No. | | | | | | | |
| RC Stucco BJ Creadon 4284 Fiji Place Sarasota, FL 34241 | - | | | | | | 14,674.33 |
| Account No. | | | | | | | |
| Republic Services, Inc. Donna Dake PO Box 9001099 Louisville, KY 40290-1099 | - | | | | | | 238.00 |

Sheet no. __33__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **35,179.79**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Extreme Remodelers of Sarasota, LLC**                                    ,        Case No.    **8:12-bk-16134**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Rhodes & Rhodes Land Surveying, Inc.** **John Scott Rhodes, PSM** **28100 Bonita Grande Drive** **Suite 107** **Bonita Springs, FL 34135** | - | | | | | | **250.00** |
| Account No. | | | | | | | |
| **Rich Averill Masonry** **POB 14163** **Bradenton, FL 34280** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Ritz Custom Finish** **Bob Ritz** **7619 Humboldt Avenue** **New Port Richey, FL 34655** | - | | | | | | **3,269.50** |
| Account No. | | | | | | | |
| **RJ & Co.** **P O Box 15417** **Sarasota, FL 34277-1417** | - | | | | | | **180.00** |
| Account No. | | | Contract to build or remodel | | | | |
| **Michael and Patricia Roberts** **7918 Clara Chase Dr.** **Ooltewah, TN 37366** | - | | | | | | **Undetermined** |

Sheet no.  __34__  of  __45__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **3,699.50**

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____,    Case No. ___8:12-bk-16134_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Roofing by Curry Gary Curry 6245 Clark Center Ave., Suite J Sarasota, FL 34238 | - | | | | | | | | 13,631.03 |
| Account No. | | | | | | | | | |
| Ross Security Systems, Inc. dba Dynamark Jeff Robinson 32030 Parkside Center Drive Tampa, FL 33619 | - | | | | | | | | 3,962.50 |
| Account No. | | | | | Contract to build or remodel 14807 Leopard Creek | | | | |
| Hamilton and Karin Ruth 14807 Leopard Creek Place Bradenton, FL 34202 | | | | | | | | | Undetermined |
| Account No. | | | | | Reimbursement | | | | |
| Tim Sanchez 580 Terrapin Road Venice, FL 34293 | - | | | | | | | | 168.46 |
| Account No. | | | | | | | | | |
| Santec, Inc. 3501 Challenger Street Torrance, CA 90503 | - | | | | | | | | 736.13 |

Sheet no. __35__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        18,498.12

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____,    Case No. __8:12-bk-16134_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SaraMana (Ricoh repair)** **Ken - service** **1618 Barber Road** **Sarasota, FL 34240** | | - | | | | | 945.71 |
| Account No. | | | | | | | |
| **Sarasota Alarm & Fire** **Electronics, Inc.** **Mark A. Queen** **PO Box 20666** **Bradenton, FL 34204** | | - | | | | | 5,666.00 |
| Account No. | | | | | | | |
| **Sarasota Chamber of Commerce** **1945 Fruitville Road** **Sarasota, FL 34236** | | - | | | | | 427.00 |
| Account No. | | | | | | | |
| **Scott Mynatt Tile, Inc.** **Scott Mynatt** **4619 Friar Tuck Lane** **Sarasota, FL 34232** | | - | | | | | 11,086.10 |
| Account No. | | | | | | | |
| **Sean McCutcheon's A/C & Heating, Inc.** **3233 Campbell Street** **Sarasota, FL 34231** | | - | | | | | 129.75 |

Sheet no. __36__ of __45__ sheets attached to Schedule of    Subtotal     | 18,254.56
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Extreme Remodelers of Sarasota, LLC** ,  Case No.  **8:12-bk-16134**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Reimbursement | | | | |
| David Shay 2604 Bougainvillea Street Sarasota, FL 34239 | - | | | | | | 1,558.67 |
| Account No. | | | | | | | |
| Signs In One Day 4118 Bee Ridge Rd. Sarasota, FL 34233 | - | | | | | | 358.45 |
| Account No. | | | | | | | |
| SignZoo 4139 North Washington Blvd. Sarasota, FL 34234 | - | | | | | | 155.15 |
| Account No. | | | | | | | |
| Sillco Enterprises, Inc. POB 927 Ruskin, FL 33570 | - | | | | | | 4,084.55 |
| Account No. | | | | | | | |
| Sir Speedy 3939 S. Tamiami Trail Sarasota, FL 34231 | - | | | | | | 1,315.51 |

Sheet no. __37__ of __45__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **7,472.33**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Extreme Remodelers of Sarasota, LLC**                    ,    Case No.    **8:12-bk-16134**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **Southbay Drywall and Stucco Ron Robison 2626 21st Avenue SE Ruskin, FL 33570** | - | | | | | | | **6,835.05** |
| Account No. | | | | | | | | |
| **SPE Construction Services, Inc. Pam Sanchez 4207 Amber Ridge Lane Valrico, FL 33594** | - | | | | | | | **3,821.95** |
| Account No. | | | | **Contract to build or remodel 16111 Daysailor Trail** | | | | |
| **Paul and Patricia Spellman 7017 Brier Creek Ct. Lakewood Ranch, FL 34202** | | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **Sprint POB 4191 Carol Stream, IL 60197-4191** | - | | | | | | | **2,255.25** |
| Account No. | | | | | | | | |
| **Square One Trim Carpentry, LLC Chris Hix 4004 Kingsfield Drive Parrish, FL 34219** | - | | | | | | | **Undetermined** |

Sheet no. __38__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,912.25**

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____,  Case No. ___8:12-bk-16134_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Contract to build or remodel | | | | |
| Donald and Bonnie Staley 2855 Kinsley Dr. Lakeland, FL 33812 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Stanley Steemer POB 608128 Orlando, FL 32860 | - | | | | | | | 75.00 |
| Account No. | | | | | | | | |
| Stantec (WilsonMiller) Tess Graham 13980 Collections Center Dr. Chicago, IL 60693 | - | | | | | | | 7,972.25 |
| Account No. | | | | | | | | |
| Stonecrafters Architectural Precast Stone 10820 75th Street Seminole, FL 33777 | - | | | | | | | 7,900.00 |
| Account No. | | | | | | | | |
| Superior Heating & Cooling Corp. 115 Triple Diamond Blvd. Nokomis, FL 34275 | - | | | | | | | 540.00 |

Sheet no. __39__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,487.25

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____,    Case No. __8:12-bk-16134_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract to build or remodel | | | | |
| Vinod and Padmini Swami 1791 Bliss Ct. Rochester Hills, MI 48307 | | - | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Sweenor Builders, Inc. 35 Alexander Ct. Wakefield, RI 02879 | | - | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Sysco West Coast Florida, Inc. P O Box 1839 Palmetto, FL 34220 | | - | | | | | | 2,455.75 |
| Account No. | | | | | | | | |
| Tango Development Inc. Richard Selitto 2328 124th Drive East Parrish, FL 34219 | | - | | | | | | 10,922.09 |
| Account No. | | | | Contract to build or remodel | | | | |
| John & Karen Teague 3708 Janus Way Palm Harbor, FL 34685 | | - | | | | | | Undetermined |

Sheet no. __40__ of __45__ sheets attached to Schedule of    Subtotal    13,377.84
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____,    Case No. ___8:12-bk-16134_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **TECO Gas POB 31017 Tampa, FL 33631-3017** | - | | | | | | **Undetermined** |
| Account No.  **Tempus Electronic Lifestyles Matthew Bute 7519 Pennsylvania Ave., #101 Sarasota, FL 34243** | - | | | | | | **15,190.54** |
| Account No.  **Titan Builders Construction, Inc. Steve Parkes 26351 65th Avenue East Myakka City, FL 34251** | - | | | | | | **4,288.00** |
| Account No.  **Laurie Beth Tobin 3137 Aviamar Cir., Apt 104 Naples, FL 34114** | - | | Contract to build or remodel | | | | **Undetermined** |
| Account No.  **Trent Culleny Landscape Contractors, Inc Trent Culleny 7150 Clark Road Sarasota, FL 34241** | - | | | | | | **49,266.00** |

Sheet no. __41__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **68,744.54**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Extreme Remodelers of Sarasota, LLC**_____,     Case No. ___**8:12-bk-16134**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Tropical Construction Supply** **18412 Paulson Drive** **Port Charlotte, FL 33954** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Turner Tree and Landscape** **2504 64th Street Court East** **Bradenton, FL 34208** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Two Trails, Inc.** **4411 Bee Ridge Road, #294** **Sarasota, FL 34233** | - | | | | | | **2,200.00** |
| Account No. | | | | | | | |
| **Ultimate Perfection, LLC (Enver)** **Enver Velagic** **3227 Beneva Rd., #201** **Sarasota, FL 34232** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Unique Landscaping Services (St. Martin)** **Kenny Goodson** **8219 Country Oaks Court** **Sarasota, FL 34243** | - | | | | | | **340.00** |

Sheet no. __**42**__ of __**45**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **2,540.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____,    Case No. ___8:12-bk-16134_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **United Electric** **2045 60th Place East** **Bradenton, FL 34203** | - | | | | | | **47,938.44** |
| Account No. | | | | | | | |
| **Universal Engineering Sciences** **P O Box 25316** **Tampa, FL 33622-5316** | - | | | | | | **1,100.00** |
| Account No. | | | Contract to build or remodel | | | | |
| **Richard and Jackie Ursetti** **321 Dulmer Dr.** **Nokomis, FL 34275** | - | | | | | | **Undetermined** |
| Account No. | | | Utility services | | | | |
| **Verizon** **PO Box 920041** **Dallas, TX 75392-0041** | - | | | | | | **159.46** |
| Account No. | | | | | | | |
| **Viking Culinary Group** **111 Front Street** **Greenwood, MS 38930** | - | | | | | | **1,601.07** |

Sheet no. __43__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **50,798.97**

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____,      Case No. __8:12-bk-16134_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Vinhage & Associates 7515 22nd Ave. West Bradenton, FL 34209 | | - | | | | | 250.00 |
| Account No. VistaServ Dishmachines 1509 Edgar Place Sarasota, FL 34240 | | - | | | | | 689.88 |
| Account No. Wentzel, Rick 2256 W. Cork Oak Street Sarasota, FL 34232 | | - | Reimbursement | | | | 260.53 |
| Account No. Tracey Lee Wingrove 26 Lancaster Grove London NW3 4PB United Kingdom | | - | Contract to build or remodel 15311 Linn Park Terrace | | | | Undetermined |
| Account No. Wood-Mode, Inc. POB 824503 Philadelphia, PA 19182-4503 | | - | | | | | 1,276.38 |

Sheet no. __44__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,476.79

B6F (Official Form 6F) (12/07) - Cont.

In re __Extreme Remodelers of Sarasota, LLC_____,   Case No. __8:12-bk-16134_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| WSI (Waste Services of Florida, Inc.) 1312 16th Ave E Palmetto, FL 34221 | - | | | | | | | 4,225.00 |
| Account No. | | | | Contract to build or remodel | | | | |
| David Yamada 1771 Ringling Blvd., PH 303 Sarasota, FL 34236 | - | | | | | | | Undetermined |
| Account No. | | | | Reimbursement | | | | |
| Barbara Zdziarski 7810 Troon Court Bradenton, FL 34202 | - | | | | | | | 12.78 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __45__ of __45__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 4,237.78 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 2,068,444.54 |

B6G (Official Form 6G) (12/07)

.

In re    **Extreme Remodelers of Sarasota, LLC**                                                    ,    Case No.    **8:12-bk-16134**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bart and Jennifer Alford**<br>**20 Erie Ave.**<br>**Glendale, OH 45246** | **Contract to build or remodel** |
| **Alex and Susan Arcady**<br>**8140 Natures Way, #12**<br>**Lakewood Ranch, FL 34202** | **Contract to build or remodel** |
| **Bill and Barbara Axline**<br>**1313 N Franklin Place, #1806**<br>**Milwaukee, WI 53202** | **Contract to build or remodel 14708 Newtonmore Lane** |
| **Denise Barratt**<br>**1425 Gulf of Mexico Dr., D503**<br>**Longboat Key, FL 34228** | **Contract to build or remodel** |
| **Baughman Estate**<br>**15613 Linn Park Terr.**<br>**Lakewood Ranch, FL 34202** | **Contract to build or remodel 15613 Linn Park Terrace** |
| **Tim and Toni Bixler**<br>**1064 N Tamiami Trail, #1116**<br>**Sarasota, FL 34236** | **Contract to build or remodel 613 Triton Avenue** |
| **William and Ann Brownfield**<br>**600 Park Crest Dr.**<br>**Thiensville, WI 53092** | **Contract to build or remodel 15328 Levin Links Place** |
| **Paul and Sharon Catalano**<br>**22 Stratford Ct. E.**<br>**Amherst, NY 14051** | **Contract to build or remodel** |
| **Robert and Barbara Chalson**<br>**14827 Leopard Creek Place**<br>**Lakewood Ranch, FL 34202** | **Contract to build or remodel 14827 Leopard Creek Place** |
| **Christophe Chene and Grace Lin Hong**<br>**5516 Bilbao Place**<br>**Sarasota, FL 34238** | **Contract to build or remodel** |
| **James Clark**<br>**1143 Mallard Marsh Dr.**<br>**Osprey, FL 34229** | **Contract to build or remodel 8214 Portlight Court** |
| **Bert and Diane Cohen**<br>**20 Bradley Rd.**<br>**Andover, MA 01810** | **Contract to build or remodel** |

**3**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Extreme Remodelers of Sarasota, LLC**                                    ,    Case No.    **8:12-bk-16134**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dr. Ramon Colina**<br>**235 Cocoanut Ave., #121D**<br>**Sarasota, FL 34236** | **Contract to build or remodel** |
| **Priscilla and David Crawford**<br>**500 Trinity Lane N., Apt. 4209**<br>**St. Petersburg, FL 33716** | **Contract to build or remodel** |
| **Daniel and Denise D'Andrea**<br>**9019 Stone Harbour Loop**<br>**Bradenton, FL 34212** | **Contract to build or remodel** |
| **Charles Dall'Acqua**<br>**2509 Casey Key Rd.**<br>**Nokomis, FL 34275** | **Contract to build or remodel** |
| **Theodore and Denise Drabik**<br>**7564 Andora Dr.**<br>**Sarasota, FL 34238** | **Contract to build or remodel** |
| **Encore PEO, Inc.**<br>**1700 Dr. MLK Street N.**<br>**Suite B**<br>**Saint Petersburg, FL 33704** | **Employee leasing services** |
| **Gary and Linda Goldsmith**<br>**8146 Nature's Way #17**<br>**Bradenton, FL 34202** | **Contract to build or remodel** |
| **Bijan and Teresa Gorji**<br>**7614 Desert Inn Way**<br>**Lakewood Ranch, FL 34202** | **Contract to build or remodel** |
| **Manoj Gupta and Vivien Chan**<br>**88 Washington Placem Unit 3D**<br>**New York, NY 10011** | **Contract to build or remodel** |
| **Simon and Tracy Hales**<br>**Hawthorns, The Warren**<br>**Radlett, England, WD7 7DU** | **Contract to build or remodel** |
| **Michael and Beverly Holtz**<br>**1414 3rd St. Circle E.**<br>**Palmetto, FL 34221** | **Contract to build or remodel** |
| **Sandra and Daniel Kegg**<br>**18089 Pond Ridge Circle**<br>**Gurnee, IL 60031** | **Contract to build or remodel 15307 Lynn Park Terrace** |
| **John and Susan Kline**<br>**12248 Voyageur Ct.**<br>**Indianapolis, IN 46236** | **Contract to build or remodel** |

Sheet  __1__  of  __3__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Extreme Remodelers of Sarasota, LLC**                          ,          Case No.   **8:12-bk-16134**
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Laurel Oak County Club**<br>**2700 Gary Player Blvd.**<br>**Sarasota, FL 34240** | **Contract to build or remodel** |
| **Frank Mosca**<br>**6725 The Masters Ave.**<br>**Lakewood Ranch, FL 34202** | **Contract to build or remodel** |
| **Brian and Donna Moughty**<br>**11018 Hyacinth Place**<br>**Bradenton, FL 34202** | **Contract to build or remodel** |
| **John Myers - Dorothy Bodenburg**<br>**601 18th Street**<br>**Huntington Beach, CA 92648** | **Contract to build or remodel** |
| **Barbara and Joseph Najmy**<br>**5913 55th Dr. E.**<br>**Bradenton, FL 34203** | **Contract to build or remodel** |
| **Jill Nugent**<br>**8424 Abingdon Ct.**<br>**Bradenton, FL 34201** | **Contract to build or remodel** |
| **Osprey Property Management**<br>**124 Fountain View St.**<br>**Clinton, NY 13323** | **Lease of business premises** |
| **Samual and Lorites Poots**<br>**7928 Royal Queensland Way**<br>**Lakewood Ranch, FL 34202** | **Contract to build or remodel 16011 Daysailor Trail** |
| **Michael and Patricia Roberts**<br>**7918 Clara Chase Dr.**<br>**Ooltewah, TN 37366** | **Contract to build or remodel** |
| **Hamilton and Karin Ruth**<br>**14807 Leopard Creek Place**<br>**Bradenton, FL 34202** | **Contract to build or remodel 14807 Leopard Creek** |
| **Paul and Patricia Spellman**<br>**7017 Brier Creek Ct.**<br>**Lakewood Ranch, FL 34202** | **Contract to build or remodel 16111 Daysailor Trail** |
| **Donald and Bonnie Staley**<br>**2855 Kinsley Dr.**<br>**Lakeland, FL 33812** | **Contract to build or remodel** |
| **Vinod and Padmini Swami**<br>**1791 Bliss Ct.**<br>**Rochester Hills, MI 48307** | **Contract to build or remodel** |

Sheet __2__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Extreme Remodelers of Sarasota, LLC**                                          ,   Case No.   __8:12-bk-16134__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **John & Karen Teague**<br>**3708 Janus Way**<br>**Palm Harbor, FL 34685** | **Contract to build or remodel** |
| **Laurie Beth Tobin**<br>**3137 Aviamar Cir., Apt 104**<br>**Naples, FL 34114** | **Contract to build or remodel** |
| **Richard and Jackie Ursetti**<br>**321 Dulmer Dr.**<br>**Nokomis, FL 34275** | **Contract to build or remodel** |
| **Tracey Lee Wingrove**<br>**26 Lancaster Grove**<br>**London NW3 4PB United Kingdom** | **Contract to build or remodel 15311 Linn Park Terrace** |
| **David Yamada**<br>**1771 Ringling Blvd., PH 303**<br>**Sarasota, FL 34236** | **Contract to build or remodel** |

Sheet __3__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Extreme Remodelers of Sarasota, LLC**                                      ,        Case No.    **8:12-bk-16134**
                                                                          Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **James L. Butler** | **Strategic Funding**<br>**c/o BRT Financial**<br>**Attn:  Dianna Bonomo**<br>**450 State Road 13 N, Suite 106-408**<br>**Saint Johns, FL 32259** |
| **James L. Butler** | **Wood-Mode, Inc.**<br>**POB 824503**<br>**Philadelphia, PA 19182-4503** |
| **James L. Butler** | **Osprey Property Management, LLC**<br>**124 Fountain View St.**<br>**Clinton, NY 13323** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re  **Extreme Remodelers of Sarasota, LLC** _____   Case No. _____

_____ Debtor(s)     Chapter    **7** _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____**62**____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___November 8, 2012___     Signature _____

James L. Butler
President

_Penalty for making a false statement or concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
### Middle District of Florida, Tampa Division

In re    **Extreme Remodelers of Sarasota, LLC**        Case No.    **8:12-bk-16134**

                                       Debtor(s)        Chapter    **7**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$234,000.00** | **2012 YTD: Business operations** |
| **$312,000.00** | **2011: Business operations** |
| **$156,000.00** | **2010: Business operations** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT               SOURCE

### 3. Payments to creditors

None
■

***Complete a. or b., as appropriate, and c.***

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850[*]. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **None out of the ordinary course of business** | | **$0.00** | **$0.00** |

None
☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **James L. Butler**<br>**905 Macewen Drive**<br>**Osprey, FL 34229**<br>   **Ownership interest** | **Annual salary, amount is year to Petition Date** | **$234,500.00** | **$537,000.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **A Phipps Design, Inc. and Brian Phipps v. Extreme Remodelers of Sarasota, LLC, et al., Case No. 8:11-cv-944-30TGW** | **Copyright infringement** | **District Court, Middle District of Florida, Tampa Division** | **Settled** |
| **Patterson, et al. v. Extreme Remodelers of Sarasota, LLC, Case No. 2012 CC 006143 SC** | **Eviction proceedings** | **Circuit Court, Sarasota County, Florida** | **Pending** |
| **Patterson, et al. v. Extreme Remodelers of Sarasota, LLC, et al., Case No. 2012 CA 008581 NC** | **Contract and Indebtedness** | **Circuit Court, Sarasota County, Florida** | **Pending** |
| **Extreme Remodelers of Sarasota, LLC v. Alegria, LLC, Case No. 2010 CA 004518 NC** | **Contract and Indebtedness** | **Circuit Court, Sarasota County, Florida** | **Pending** |

[*] Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None □   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Ford Motor Credit Co.**<br>**National Bankruptcy Service Center**<br>**P.O. Box 537901**<br>**Livonia, MI 48153** | **October 12, 2012** | **2011 Ford Transit Connect truck, $15,000.00** |

### 6. Assignments and receiverships

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None □   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| **Inventory consisting of cabinetry and parts, molding, equipment such as saws, appliances, pots, manufacturing equipment, $250,000** | **Warehouse fire, contents not insured, insurance proceeds for building paid directly to secured lender, Englewood Bank** | **December 7, 2011** |

4

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Stichter, Riedel, Blain & Prosser, P.A.**<br>**110 E. Madison St.**<br>**Suite 200**<br>**Tampa, FL 33602** | **October 25, 2012** | **$2,700** |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Arcady, Susan E.**<br>**8140 Natures Way, #12**<br>**Bradenton, FL 34202**<br>    **None** | **December 28, 2011** | **Transfer of real property in the ordinary course of business** |
| **Axline, Barbara R. Trust**<br>**1313 N. Franklin Place, #1806**<br>**Milwaukee, WI 53202**<br>    **None** | **May 7, 2012** | **Transfer of real property in the ordinary course of business** |
| **Baughman, Michael J.**<br>**361 Turtle Crossing**<br>**Venice, FL 34292**<br>    **None** | **October 17, 2011** | **Transfer of real property in the ordinary course of business** |
| **Berlow, Michael and Judith**<br>**2263 N. Overlook Path**<br>**Hernando, FL 34442**<br>    **None** | **October 28, 2010** | **Transfer of real property in the ordinary course of business** |
| **Bodenburg-Helmer Trust**<br>**14713 Leopard Creek Place**<br>**Bradenton, FL 34202**<br>    **None** | **May 20,  2011** | **Transfer of real property in the ordinary course of business** |
| **Borgia, Roberta L. and Peck, Robert E.**<br>**824 Russells Mill Road**<br>**South Dartmouth, MA 02748**<br>    **None** | **December 30, 2010** | **Transfer of real property in the ordinary course of business** |
| **Brownfield, William and Ann**<br>**600 Park Crest Drive**<br>**Thiensville, WI 53092**<br>    **None** | **January 31, 2011** | **Transfer of real property in the ordinary course of business** |
| **Chalson, Robert and Barbara**<br>**516 Sayre Drive**<br>**Princeton, NJ 08540**<br>    **None** | **June 28, 2011** | **Transfer of real property in the ordinary course of business** |

5

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Cheesman, Aaron and Laura**<br>**3537 Parkridge Circle**<br>**Sarasota, FL 34243**<br>    **None** | **March 25, 2011** | **Transfer of real property in the ordinary course of business** |
| **Chene, Christphe and Lin Hong, Grace**<br>**5516 Bilbao Place**<br>**Sarasota, FL 34238**<br>    **None** | **June 18, 2012** | **Transfer of real property in the ordinary course of business** |
| **Clark, James L.**<br>**1143 Mallard Marsh Drive**<br>**Osprey, FL 34229**<br>    **None** | **April 4, 2011** | **Transfer of real property in the ordinary course of business** |
| **Cohen, Bertram and Diane**<br>**20 Bradley Road**<br>**Andover, MA 01810**<br>    **None** | **Augustg 10, 2011** | **Transfer of real property in the ordinary course of business** |
| **Crawford, David J. and Priscilla E.**<br>**12054 Mouser Place**<br>**Woodbridge, VA 22192**<br>    **None** | **July 29, 2011** | **Transfer of real property in the ordinary course of business** |
| **D'Andrea, Daniel and Denise**<br>**9019 Stone Harbor Looop**<br>**Bradenton, FL 34212**<br>    **None** | **November 11, 2011** | **Transfer of real property in the ordinary course of business** |
| **Drabik, Theodore and Denise**<br>**7564 Andora Drive**<br>**Sarasota, FL 34238**<br>    **None** | **April 19, 2012** | **Transfer of real property in the ordinary course of business** |
| **Goff, Heidi R. and Alan M.**<br>**100 Central Avenue, #713**<br>**Sarasota, FL 34236**<br>    **None** | **November 3, 2010** | **Transfer of real property in the ordinary course of business** |
| **Goldsmith, Gary and Linda**<br>**334 St. George Court**<br>**Venice, FL 34293**<br>    **None** | **July 28, 2011** | **Transfer of real property in the ordinary course of business** |
| **Grow, John and Christy**<br>**7502 Royal Valley Court**<br>**Bradenton, FL 34202**<br>    **None** | **November 19, 2010** | **Transfer of real property in the ordinary course of business** |
| **Hales, Simon**<br>**2801 Pan Peninsula (West Tower)**<br>**Isle of Dogs London**<br>**E14 9HJ England**<br>    **None** | **March 2, 2012** | **Transfer of real property in the ordinary course of business** |
| **Hausmann, Ronald and Esther**<br>**292 Chestnut Circle**<br>**Bloomfield Hills, MI 48304**<br>    **None** | **December 1, 2010** | **Transfer of real property in the ordinary course of business** |
| **Hierholzer, Danny M. and Melinda B.**<br>**15308 Helmsdale Place**<br>**Bradenton, FL 34202**<br>    **None** | **May 19, 2011** | **Transfer of real property in the ordinary course of business** |

6

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Holtz, Michael J. and Beverly**<br>**1414 3rd St Circle East**<br>**Palmetto, FL 34221**<br>None | **December 14, 2011** | **Transfer of real property in the ordinary course of business** |
| **Ivinius, Forest C. and Carole C.**<br>**7922 Sloane Gardens Court**<br>**Bradenton, FL 34201**<br>None | **April 29, 2011** | **Transfer of real property in the ordinary course of business** |
| **Kegg, Daniel and Sandra**<br>**7909 Treesdale Glen**<br>**Bradenton, FL 34202**<br>None | **March 16, 2012** | **Transfer of real property in the ordinary course of business** |
| **Jones, Tina L. and Hayes, Stanley and Nancy**<br>**7924 Osprey Hammock Ct.**<br>**Sarasota, FL 34240**<br>None | **April 15, 2011** | **Transfer of real property in the ordinary course of business** |
| **Lapinski, Kenneth R. and Heuerman, Judy**<br>**3139 Griest Avenue**<br>**Cincinnati, OH 45208**<br>None | **December 28, 2010** | **Transfer of real property in the ordinary course of business** |
| **LaValle, Joe and Nancy**<br>**14806 Leopard Creek Place**<br>**Bradenton, FL 34202**<br>None | **June 30, 2011** | **Transfer of real property in the ordinary course of business** |
| **Low, Robert J. and Helen Mary**<br>**20 Fairway Oaks Place**<br>**Spring, TX 77380**<br>None | **March 1, 2011** | **Transfer of real property in the ordinary course of business** |
| **Marchini, Patricia M.**<br>**15410 Levin Links Place**<br>**Bradenton, FL 34202**<br>None | **March 6, 2012** | **Transfer of real property in the ordinary course of business** |
| **Martin, David L. and Sheldon, Nancie-Lyn**<br>**58 Munroe Drive**<br>**East Hampstead, NH 03826**<br>None | **April 20, 2011** | **Transfer of real property in the ordinary course of business** |
| **Monserez, Michael and Amber**<br>**8338 Farington Court**<br>**Bradenton, FL 34202**<br>None | **December 29, 2010** | **Transfer of real property in the ordinary course of business** |
| **Mosca, Frank**<br>**6725 The Masters Avenue**<br>**Bradenton, FL 34202**<br>None | **May 16, 2012** | **Transfer of real property in the ordinary course of business** |
| **Mowdy**<br>**14909 Secret Harbor Place**<br>**Bradenton, FL 34202**<br>None | **2012** | **Transfer of real property in the ordinary course of business** |
| **Myers, John Phillip, Trustee**<br>**601 18th Street**<br>**Huntington Beach, CA 92648**<br>None | **October 18, 2011** | **Transfer of real property in the ordinary course of business** |

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Nugent, Jill**<br>**8424 Abingdon Court**<br>**Bradenton, FL 34201**<br>    **None** | **September 24, 2012** | **Transfer of real property in the ordinary course of business** |
| **Polson, Jim and Linda**<br>**946 Douglas Drive**<br>**Wooster, OH 44691**<br>    **None** | **March 15, 2011** | **Transfer of real property in the ordinary course of business** |
| **Poots, Samuel and Lorites**<br>**7928 Royal Queensland Way**<br>**Bradenton, FL 34202**<br>    **None** | **December 28, 2011** | **Transfer of real property in the ordinary course of business** |
| **Reens, Dennis and Karla**<br>**2809 Inverness Circle**<br>**Southport, NC 28461**<br>    **None** | **November 19, 2010** | **Transfer of real property in the ordinary course of business** |
| **Reichard, Judith A., Trustee**<br>**107 Meadow Drive**<br>**Urbana, IL 61801**<br>    **None** | **March 29, 2012** | **Transfer of real property in the ordinary course of business** |
| **Ruth, Hamilton D. and Karin**<br>**34596 N. 99th Way**<br>**Scottsdale, AZ 85262**<br>    **None** | **July 12, 2011** | **Transfer of real property in the ordinary course of business** |
| **Seely**<br>**14925 Leopard Creek Place**<br>**Bradenton, FL 34202**<br>    **None** | **2012** | **Transfer of real property in the ordinary course of business** |
| **Spellman, J. Paul and Patricia**<br>**7017 Brier Creek Court**<br>**Bradenton, FL 34202**<br>    **None** | | **Transfer of real property in the ordinary course of business** |
| **Staley, Donald and Bonnie**<br>**7018 Kingsmill Court**<br>**Bradenton, FL 34202**<br>    **None** | **May 30, 2012** | **Transfer of real property in the ordinary course of business** |
| **Swami, Vinod and Padmini**<br>**1791 Bliss Court**<br>**Rochester, MI 48307**<br>    **None** | **February 29, 2012** | **Transfer of real property in the ordinary course of business** |
| **Sweenor, Jeffrey**<br>**15620 Linn Park Terrace**<br>**Bradenton, FL 34202**<br>    **None** | **October 18, 2012** | **Transfer of real property in the ordinary course of business** |
| **Teague, John F. and Karen J.**<br>**3708 Janus Way**<br>**Palm Harbor, FL 34685**<br>    **None** | **July 15, 2011** | **Transfer of real property in the ordinary course of business** |
| **Tobin, Laurie Beth, Trustee**<br>**9243 Tesoro Lane, #104**<br>**Naples, FL 34114**<br>    **None** | **November 2, 2011** | **Transfer of real property in the ordinary course of business** |

8

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Turian**<br>**14929 Leopard Creek Place**<br>**Bradenton, FL 34202**<br>    None | **October 2012** | **Transfer of real property in the ordinary course of business** |
| **Wingrove, Tracey Lee**<br><br>    None | **November 23, 2010** | **Transfer of real property in the ordinary course of business** |
| **Wood, Gregory S. and Iris R.**<br>**3284 Founders Club Drive**<br>**Sarasota, FL 34240**<br>    None | **April 14, 2011** | **Transfer of real property in the ordinary course of business** |

None ■
   b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

### 11.  Closed financial accounts

None ■
   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

### 12.  Safe deposit boxes

None ■
   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

### 13.  Setoffs

None ■
   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

### 14.  Property held for another person

None ☐
   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **James L. Butler**<br>**905 Macewen Drive**<br>**Osprey, FL 34229** | **Manufacturing equipment, approximately $100,000** | **158 James Street, Venice, FL** |

---

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---------|-----------|--------------------|

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|-----------------------|----------------------------------------|----------------|--------------------|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|-----------------------|----------------------------------------|----------------|--------------------|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|----------------------------------------|---------------|------------------------|

**18 . Nature, location and name of business**

None

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Sean Hogan**<br>**12810 Magpie Place**<br>**Bradenton, FL 34212** | **May 1, 2009 to October 1, 2012** |
| **Michele Cresse** | **February 15, 2011 to present** |
| **Tom Whittaker**<br>**1521 South Tamiami Trail**<br>**Suite 303**<br>**Venice, FL 34285** | **February 15, 2011 to present** |

None
☐
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------|
| **Tom Whittaker** | **1521 South Tamiami Trail**<br>**Suite 303**<br>**Venice, FL 34285** | **February 15, 2011  to present** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Sean Hogan** | **12810 Magpie Place**<br>**Bradenton, FL 34212** |
| **Tom Whittaker** | **1521 South Tamiami Trail**<br>**Suite 303**<br>**Venice, FL 34285** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Englewood Bank**<br>**Synovus Bank**<br>**1st Manatee Bank** | **From time to time, as requested** |

---

### 20. Inventories

None ☒    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ☒    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ☒    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **James L. Butler** | **President** | **50%** |
| **Sharon A. Butler** | **Vice President** | **50%** |

---

### 22 . Former partners, officers, directors and shareholders

None ☒    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☒    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

12

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **James Butler** | **Annually** | **Year to date, as of pay period October 5, 2012, annual salary of $234,500, no other transfers, no reimbursement of expenses** |
| **President/ownership interest** | | |

**24. Tax Consolidation Group.**

None ■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

B7 (Official Form 7) (04/10)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  November 8, 2012                           Signature _____

James L. Butler
President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    **Extreme Remodelers of Sarasota, LLC**

Debtor

Case No. _____

Chapter _____ 7 _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **James L. Butler** | | | **50% ownership** |
| **Sharon A. Butler** | | | **50% ownership** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __November 8, 2012__          Signature _____

James L. Butler
President

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

__0__  continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    **Extreme Remodelers of Sarasota, LLC**                    Case No.    **8:12-bk-16134**
                                                      Debtor(s)    Chapter    **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **2,700.00** |
| Prior to the filing of this statement I have received | $ | **2,700.00** |
| Balance Due | $ | **0.00** |

2.    $ **0.00** of the filing fee has been paid.

3.    The source of the compensation paid to me was:

■ Debtor        ☐ Other (specify):

4.    The source of compensation to be paid to me is:

■ Debtor        ☐ Other (specify):

5.    ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.    Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.    Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.    Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.    [Other provisions as needed]

7.    By agreement with the debtor(s), the above-disclosed fee does not include the following service:

**Representation of the debtor in any discharge or dischargeability action (if applicable), any other adversary proceeding, or any contested matter.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **November  8, 2012**                         **/s/ Scott A. Stichter, Bar No.**
                                         **Scott A. Stichter, Bar No. 710679**
                                         **Stichter, Riedel, Blain & Prosser, P.A.**
                                         **110 E. Madison St.**
                                         **Suite 200**
                                         **Tampa, FL 33602**
                                         **(813) 229-0144  Fax: (813) 229-1811**

---